**Vladimira KOCH, aka Vladka Koch, Europa Docu–Search, Inc., Eurovid, Inc., Eurovid Fkk, Helios Natura, Europa Docu–Search, s.r.o., Eurovidfkk, s.r.o., Plaintiffs–Appellants,**

v.

**Vratislav PECHOTA, individually, attorney, Law Office Of Vratislav Pe-**

chota, Jr., Esq.[1], Defendants–Appellees.

No. 13–4793–cv.

United States Court of Appeals, Second Circuit.

Jan. 7, 2015.

Jaromir Kovarik, KTHL Law Offices, P.C., (Andrew L. Bluestone, New York, N.Y., on the brief), Lebanon, PA, for Appellant.

William D. Buckley, Garbarini & Scher, P.C. (Gregg D. Weinstock, on the brief), New York, N.Y., for Appellee.

Present: ROSEMARY S. POOLER, GERARD E. LYNCH and CHRISTOPHER F. DRONEY, Circuit Judges.

**SUMMARY ORDER**

**ON CONSIDERATION WHEREOF, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED** that the judgment of said District Court be and it hereby is **AFFIRMED.**

Vladimira Koch, AKA Vladka Koch, Europa Docu–Search, Inc., Eurovid FKK, Helios Natura, Europa Docu–Search, s.r.o., Eurovidfkk, s.r.o. appeal from the November 21, 2013 judgment of the United States District Court for the Southern District of New York (Sweet, *J.*) dismissing their complaint alleging legal malpractice, fraud and violations of the Racketeer Influenced and Corrupt Organizations Act ("RICO"). We assume the parties' familiarity with the underlying facts, procedural history, and specification of issues for review.

"A party's demand for an adjournment of a civil trial until the party can make a personal appearance is entrusted to the sound discretion of the trial judge." *Payne v. Jones,* 711 F.3d 85, 90–91 (2d Cir.2013) (internal quotation marks omitted). "This Court will affirm orders denying continuances unless there is a showing both of arbitrariness and of prejudice to the defendant." *Id.* at 91 (internal quotation marks omitted). The district court in this case held the trial over multiple times, and the district court's decision not to permit further continuances was not an abuse of discretion. As we stated in *Payne:*

> Trial courts necessarily require a great deal of latitude in scheduling trials because trials are difficult to administer from a logistical and organizational standpoint. Not the least of their problems is that of assembling the witnesses, lawyers, and jurors at the same place at the same time.... The Supreme Court has recognized that the existence of all these complexities counsels against continuances except for compelling reasons. Because continuances can be highly disruptive to the courts and the parties, especially when granted close to the start of trial, trial courts are entrusted with broad discretion to decide whether the stated purpose of a continuance warrants the disruption and delay of granting one. And when we review the denial of a continuance, we ask not what we ourselves might have done, but whether the district judge abused his discretion in deciding to act as he did.

711 F.3d at 92–93 (internal quotation marks and citation omitted).

Here, on the morning of trial, plaintiffs' counsel represented to the district court that it was unable to put on a case. De-

---

1. The Clerk of the Court is directed to amend the caption as above.

spite multiple continuances and multiple orders from the district court that plaintiff Koch complete her deposition or be precluded from testifying, Koch represented—without the submission of any sworn testimony—that she was unable to complete her deposition or to testify, in person or in any other way. The district court therefore properly precluded her testimony. Plaintiffs' offers with respect to various purported alternative methods of proving the case provided no basis for the district court to believe that plaintiff could provide admissible evidence sufficient to establish any of her causes of action. The district court thus properly rejected them, and when plaintiff conceded that, in light of the district court's evidentiary rulings, she was unable to put forward a prima facie case, the district court properly entered judgment for the defendant on all remaining causes of action. To the extent that plaintiff objects to the earlier dismissal of the corporate plaintiffs, that issue is moot, as plaintiff's inability to put on a case would have required judgment against those plaintiffs in any event.

We have considered the remainder of the arguments raised by Koch and the other appellants and find them to be without merit. Accordingly, the judgment of the district court hereby is AFFIRMED. Each side to bear its own costs.